**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**District of Nevada**

Case number (*If known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | FREEDOM LABS AND DIAGNOSTICS, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | _____<br>_____<br>_____<br>_____ |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 85-4256349 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 2965 S JONES BLVD STE D-2 | |
| Number        Street | Number        Street |
| | P.O. Box |
| LAS VEGAS        NV    89146 | |
| City                          State    ZIP Code | City                State        ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Clark County | |
| County | Number        Street |
| | |
| | City                State        ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**
- ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: _____

Debtor    FREEDOM  LABS AND DIAGNOSTICS, LLC
_____    Case number *(if known)*_____
         Name

**7.  Describe debtor's business**

A. *Check one:*

- ☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☐ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check all that apply:*
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☑ No
- ☐ Yes.    District _____    When _____    Case number _____
                                                    MM / DD / YYYY
            District _____    When _____    Case number _____
                                                    MM / DD / YYYY

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- ☑ No
- ☐ Yes.    Debtor _____    Relationship _____
            District _____    When _____
                                                              MM  /  DD  / YYYY
            Case number, if known _____

| Debtor | FREEDOM LABS AND DIAGNOSTICS, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

_____

_____
City                          State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☒ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor    FREEDOM  LABS AND DIAGNOSTICS, LLC

Name

Case number (if known)_____

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☑ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

FREEDOM LABS AND
DIAGNOSTICS, LLC
LLCga

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/23/2023
          MM  / DD / YYYY

✖ /s/  Rick Saga                                    Rick Saga

Signature of authorized representative of debtor        Printed name

Title  Manager

**18. Signature of attorney**

✖ /s/ David Riggi                          Date  10/23/2023

Signature of attorney for debtor                     MM  / DD / YYYY

David Riggi

Printed name

RIGGI LAW

Firm name

7900 W SAHARA AVE SUITE 100

Number      Street

Las Vegas                                NV        89117

City                                     State     ZIP Code

702-463-7777                             riggilaw@gmail.com

Contact phone                            Email address

4727                                     NV

Bar number                               State

## RESOLUTION AND DECLARATION OF THE MEMBER(S) OF
## FREEDOM LAB AND DIAGNOSTICS, LLC

The undersigned, the MANAGING MEMBER of **FREEDOM LAB AND DIAGNOSTICS, LLC**, a Nevada limited liability company (the "Company"), hereby approves and adopts the following resolutions effective as of September 19, 2023:

RESOLVED that in the judgment of the member(s) of the Company, and upon the advice of insolvency counsel, it is desirable and in the best interests of the Company and its creditors and other interested parties that a voluntary petition for relief be filed under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), and such filing is authorized hereby, and the Company shall initiate a bankruptcy case and proceedings.

RESOLVED that RICK SAGA (the "Authorized Person"), shall be authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify a bankruptcy petition, schedules, statements, and any amendments thereto under chapter 11, subchapter V, of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Nevada at such time as such Authorized Person executing the same shall determine.

RESOLVED that the Authorized Person shall be designated as the responsible person in the Company's chapter 11 bankruptcy case pursuant to Fed. R. Bankr. P. 9001(5) (the "Responsible Person"), and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts necessary on behalf of the Company in connection with such bankruptcy case, but consistent with the provisions of the Bankruptcy Code.

RESOLVED that the RIGGI LAW FIRM is engaged and shall continue its engagement as attorneys for the Company in the chapter 11 case of the Company, and its legal representation agreement is approved.

RESOLVED that the Responsible Person is, authorized, empowered and directed, in the name and on behalf of the Company, to execute and file all papers, and to take and perform any and all further acts and deeds which he or she deems necessary and proper to commence the chapter 11 case.

RESOLVED that any and all past actions heretofore taken by the Responsible Person of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions with respect to the preparation and commencement of the chapter 11 case be, and the same hereby are, ratified, confirmed, and approved;

IN WITNESS WHEREOF, the undersigned, on behalf of the member(s), by execution hereof, hereby approve this Resolution as of the date first above written and all statements herein are, and should be considered, declared under penalty of perjury that such statements are true and correct to the best recollection of the undersigned.

FREEDOM LABS AND DIAGNOSTICS, LLC,
a Nevada LLC:

DATED: September 19, 2023

By:    *Isl Rick Saga*
Rick Saga
as Managing Member

651121

| Schedule K-1 (Form 1065) | **2021** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I    Information About the Partnership | |
|---|---|

**A** Partnership's employer identification number
85-4256349

**B** Partnership's name, address, city, state, and ZIP code

FREEDOM LABS & DIAGNOSTICS LLC
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**C** IRS center where partnership filed return ▶
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II    Information About the Partner | |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-██-████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

REYFERMIN S VILLANUEVA
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | | 0. $ 158,015. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships ▶

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 6,700. |
| Current year net income (loss) | $ <102,588.> |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 4,205.) |
| Ending capital account | $ <100,093.> |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) <102,588.> | **14** Self-employment earnings (loss) A <102,588.> | | |
| **2** Net rental real estate income (loss) | C 7,912. | | |
| **3** Other net rental income (loss) | **15** Credits | | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ▶ ☐ | | |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items A 3,662. | | |
| **4c** Total guaranteed payments | | | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | **19** Distributions A 4,205. | | |
| **6c** Dividend equivalents | A 4,205. | | |
| **7** Royalties | **20** Other information Z * STMT | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | | |
| **13** Other deductions | | | |
| | **22** ☐ More than one activity for at-risk purposes* | | |
| | **23** ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

For IRS Use Only

111261 11-18-21  LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2021

2

FREEDOM LABS & DIAGNOSTICS LLC                                      85-4256349

Schedule K-1       Section 199A Information, Box 20, Code Z

| Description | Amount |
|---|---|
| Trade or Business - | |
| Ordinary income (loss) | <102,588.> |
| Self-employment earnings(loss) | <102,588.> |
| W-2 wages | 61,683. |
| Unadjusted basis of assets | 73,240. |

Partner Number 2

FREEDOM LABS & DIAGNOSTICS LLC                                85-4256349

Schedule K-1        Section 199A Additional Information

The Section 199A amounts to be used in the calculation of Qualified
Business Income Deduction on your 1040/1041 return are reported on Line 20,
under code Z. Please consult your tax advisor regarding the calculation of
the Qualified Business Income Deduction, including the possible
aggregations and limitations that may apply and the filing of the
1.199A-4(c)(2)(i) Annual Disclosure Statement.

Partner Number 2

2

## List of Codes and References Used in Schedule K-1 (Form 1065)

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| 1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
|     Passive loss | See page 8 |
|     Passive income | Schedule E (Form 1040), line 28, column (h) |
|     Nonpassive loss | See page 8 |
|     Nonpassive income | Schedule E (Form 1040), line 28, column (k) |
| 2. Net rental real estate income (loss) | See page 8 |
| 3. Other net rental income (loss) | |
|     Net income | Schedule E (Form 1040), line 28, column (h) |
|     Net loss | See Instructions for Form 8582 |
| 4a. Guaranteed payment services | See Instructions for Schedule E (Form 1040) |
| 4b. Guaranteed payment capital | See Instructions for Schedule E (Form 1040) |
| 4c. Guaranteed payment total | See page 8 |
| 5. Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. Dividend equivalents | See page 9 |
| 7. Royalties | Schedule E (Form 1040), line 4 |
| 8. Net short-term capital gain (loss) | Schedule D (Form 1040), line 5 |
| 9a. Net long-term capital gain (loss) | Schedule D (Form 1040), line 12 |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c. Unrecaptured section 1250 gain | See page 9 |
| 10. Net section 1231 gain (loss) | See page 9 |
| 11. Other income (loss) | |
|     Code A. Other portfolio income (loss) | See page 9 |
|     Code B. Involuntary conversions | See page 9 |
|     Code C. Section 1256 contracts & straddles | Form 6781, line 1 |
|     Code D. Mining exploration costs recapture | See Pub. 535 |
|     Code E. Cancellation of debt | See page 10 |
|     Code F. Section 743(b) positive adjustments | See page 10 |
|     Code G. Reserved for future use | |
|     Code H. Section 951(a) income inclusions | See page 10 |
|     Code I. Other income (loss) | See page 10 |
| 12. Section 179 deduction | See page 11 |
| 13. Other deductions | |
|     Code A. Cash contributions (60%) | See page 11 |
|     Code B. Cash contributions (30%) | See page 11 |
|     Code C. Noncash contributions (50%) | See page 11 |
|     Code D. Noncash contributions (30%) | See page 12 |
|     Code E. Capital gain property to a 50% organization (30%) | See page 12 |
|     Code F. Capital gain property (20%) | See page 12 |
|     Code G. Contributions (100%) | See page 12 |
|     Code H. Investment interest expense | Form 4952, line 1 |
|     Code I. Deductions - royalty income | Schedule E (Form 1040), line 19 |
|     Code J. Section 59(e)(2) expenditures | See page 12 |
|     Code K. Excess business interest expense | See page 12 |
|     Code L. Deductions - portfolio income (other) | Schedule A (Form 1040), line 16 |
|     Code M. Amounts paid for medical insurance | Schedule A (Form 1040), line 1; or Schedule 1 (Form 1040), line 17 |
|     Code N. Educational assistance benefits | See page 12 |
|     Code O. Dependent care benefits | Form 2441, line 12 |
|     Code P. Preproductive period expenses | See page 12 |
|     Code Q. Reserved for future use | |
|     Code R. Pensions and IRAs | See page 12 |
|     Code S. Reforestation expense deduction | See page 13 |
|     Codes T through U. Reserved for future use | |
|     Code V. Section 743(b) negative adjustments | See page 13 |
|     Code W. Other deductions | See page 13 |
| 14. Self-employment earnings (loss) | |
|     Note. If you have a section 179 deduction or any partner-level deductions, see page 13 before completing Schedule SE (Form 1040). | |
|     Code A. Net earnings (loss) from self-employment | Schedule SE (Form 1040) |
|     Code B. Gross farming or fishing income | See page 13 |

112111  01-20-22

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| **15. Credits** | |
| Code A. Reserved for future use | |
| Code B. Reserved for future use | |
| Code C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See page 13 |
| Code D. Low-income housing credit (other) from post-2007 buildings | See page 13 |
| Code E. Qualified rehabilitation expenditures (rental real estate) | See page 14 |
| Code F. Other rental real estate credits | See page 14 |
| Code G. Other rental credits | See page 14 |
| Code H. Undistributed capital gains credit | Schedule 3 (Form 1040), line 13a |
| Code I. Biofuel producer credit | See page 14 |
| Code J. Work opportunity credit | See page 14 |
| Code K. Disabled access credit | See page 14 |
| Code L. Empowerment zone employment credit | See page 14 |
| Code M. Credit for increasing research activities | See page 14 |
| Code N. Credit for employer social security and Medicare taxes | See page 14 |
| Code O. Backup withholding | See page 14 |
| Code P. Other credits | See page 14 |
| **17. Alternative minimum tax (AMT) items** | |
| Code A. Post-1986 depreciation adjustment | See Instructions for Form 6251 |
| Code B. Adjusted gain or loss | See Instructions for Form 6251 |
| Code C. Depletion (other than oil & gas) | See Instructions for Form 6251 |
| Code D. Oil, gas, and geothermal - gross income | See Instructions for Form 6251 |
| Code E. Oil, gas, and geothermal - deductions | See Instructions for Form 6251 |
| Code F. Other AMT items | See Instructions for Form 6251 |
| **18. Tax-exempt income and nondeductible expenses** | |
| Code A. Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| Code B. Other tax-exempt income | See page 15 |
| Code C. Nondeductible expenses | See page 15 |
| **19. Distributions** | |
| Code A. Cash and marketable securities | See page 15 |
| Code B. Distribution subject to section 737 | See page 15 |
| Code C. Other property | See page 15 |
| **20. Other information** | |
| Code A. Investment income | Form 4952, line 4a |
| Code B. Investment expenses | Form 4952, line 5 |
| Code C. Fuel tax credit information | Form 4136 |
| Code D. Qualified rehabilitation expenditures (other than rental real estate) | See page 16 |
| Code E. Basis of energy property | See page 16 |
| Code F. Recapture of low-income housing credit for section 42(j)(5) partnerships | See page 16 |
| Code G. Recapture of low-income housing credit for other partnerships | See page 16 |
| Code H. Recapture of investment credit | See Form 4255 |
| Code I. Recapture of other credits | See page 16 |
| Code J. Look-back interest-completed long-term contracts | See Form 8697 |
| Code K. Look-back interest-income forecast method | See Form 8866 |
| Code L. Dispositions of property with section 179 deductions | See page 16 |
| Code M. Recapture of section 179 deduction | See page 16 |
| Code N. Business interest expense (information item) | See page 16 |
| Code O. Section 453(l)(3) information | Schedule 2 (Form 1040), line 14 |
| Code P. Section 453A(c) information | Schedule 2 (Form 1040), line 15 |
| Code Q. Section 1260(b) information | Schedule 2 (Form 1040), line 17z |
| Code R. Interest allocable to production expenditures | See Regulations sections 1.263A-8 through -15 |
| Code S. Capital construction fund (CCF) nonqualified withdrawals | Schedule 2 (Form 1040), line 17z |
| Code T. Depletion deduction | See Pub. 535 |
| Code U. Section 743(b) basis adjustment | See page 17 |
| Code V. Unrelated business taxable income | See page 17 |
| Code W. Precontribution gain (loss) | Form 8949 and/or Schedule D (Form 1040); or Form 4797 |
| Code X. Reserved for future use | |
| Code Y. Net investment income | See Instructions for Form 8960 |

112112 01-20-22

| Box Number / Item | | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|---|
| | Code Z. Section 199A information | Form 8995 or Form 8995-A |
| | Code AA. Section 704(c) information | See page 18 |
| | Code AB. Section 751 gain (loss) | See page 18 |
| | Code AC. Section 1(h)(5) gain (loss) | See page 18 |
| | Code AD. Deemed section 1250 unrecaptured gain | See page 18 |
| | Code AE. Excess taxable income | See Instructions for Form 8990 |
| | Code AF. Excess business interest income | See page 18 |
| | Code AG. Gross receipts for section 448(c) | See page 18 |
| | Code AH. Other information | See page 18 |
| 21. Foreign taxes paid or accrued | | See page 19 |

2

## Schedule of Activities

For calendar year 2021, or tax year beginning , 2021, and ending

Name: **FREEDOM LABS & DIAGNOSTICS LLC**    85-4256349

For: **REYFERMIN S VILLANUEVA**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | <102,588.> | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | <102,588.> | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | 7,912. | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 3,662. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 61,683. | | |
| - Unadjusted basis of assets | 73,240. | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

125001 04-01-21    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

## Partner Basis Worksheet

| | | |
|---|---|---|
| Partner Number: 2 | Partner ID Number: | ▓▓▓▓▓▓▓ |
| Partner Name: REYFERMIN S VILLANUEVA | Ownership Percentage: | 20.0000% |
| Partnership Name: FREEDOM LABS & DIAGNOSTICS LLC | Partnership ID Number: | 85-4256349 |
| | Year Ended: December 31, 2021 | |

**Increases:**

| | | | |
|---|---|---|---:|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | 6,700. |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 154,360. |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | <147,660.> |

**Decreases:**

| | | | |
|---|---|---|---:|
| 7. | Withdrawals and distributions during the year | 7. | 4,205. |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 102,588. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 102,588. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---:|
| 13. | a. Cash distributions | a. | 4,205. |
| | b. Less: basis before distributions and allocable loss | b. | <147,660.> |
| | c. Gain on distribution | c. | 151,865. |

**Carryover:**

| | | | |
|---|---|---|---:|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 102,588. |
| | c. Less: Applied this year | c. | 0. |
| | d. End of year (not less than 0) | d. | 102,588. |

11080
04-01-21

# Partner Basis Schedule of Activities

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ . _____ .

Name: FREEDOM LABS & DIAGNOSTICS LLC                                            I.D. Number: 85-4256349
For:  REYFERMIN S VILLANUEVA

| Description of Activity | Activity Number 1 | 100% Disposed | Publicly Traded Partnership | Type Code | Description |
|---|---|---|---|---|---|
|  |  |  |  |  | . |

| Increases: | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| 1. Adjusted basis at the end of the prior year (not less than zero) | 0. |  |  |
| 2. Money and your adjusted basis in property contributed to the partnership | 6,700. |  |  |
| 3. Partner's share of partnership liabilities | 154,360. |  |  |
| Less: Liabilities included in line 1 above (prior year item M) |  |  |  |
| 4. Items of income or gain this year including tax-exempt income |  |  |  |
| a. Ordinary business income |  |  |  |
| b. Net rental real estate income |  |  |  |
| c. Other net rental income |  |  |  |
| d. Interest income |  |  |  |
| e. Ordinary dividends |  |  |  |
| f. Royalties |  |  |  |
| g. Net short-term capital gain |  |  |  |
| h. Net long-term capital gain |  |  |  |
| i. Net gain under Section 1231 |  |  |  |
| j. Other income |  |  |  |
| k. Tax-exempt income |  |  |  |
| l. Other increases |  |  |  |
| Total income and gain (Add 4(a) through 4(l)) | 0. |  |  |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) |  |  |  |
| 6. Depletion (other than oil and gas) in excess of basis |  |  |  |
| Total increases (Add lines 2 through 6) | 161,060. |  |  |
| Decreases: |  |  |  |
| 7. Withdrawals and distribution during the year |  |  |  |
| 8. Partners decreased share of partnership liabilities |  |  |  |
| Less: Liabilities included in line above from prior year |  |  |  |
| 9. Nondeductible expenses |  |  |  |
| 10. Partnership losses and deductions: |  |  |  |
| a. Ordinary business (loss) | 102,588. |  |  |
| b. Net rental real estate (loss) |  |  |  |
| c. Other net rental (loss) |  |  |  |
| d. Net short-term capital (loss) |  |  |  |
| e. Net long-term capital (loss) |  |  |  |
| f. Net loss under Section 1231 |  |  |  |
| g. Other deductions |  |  |  |
| h. Charitable contributions |  |  |  |
| i. Section 179 deduction |  |  |  |
| j. Foreign taxes paid or accrued |  |  |  |
| k. Other decreases |  |  |  |
| l. Disallowed prior year's losses and deductions |  |  |  |
| 11. Oil and gas depletion |  |  |  |
| Total decreases (Add 10(a) through 10(k) and line 11) | 102,588. |  |  |
| 12. Adjusted Basis of partnership interest (if less than zero, enter zero) | 58,472. |  |  |

112891 04-01-21

Alternative Minimum Tax
# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 2 | Partner ID Number: |
| Partner Name: REYFERMIN S VILLANUEVA | Ownership Percentage: 20.0000% |
| Partnership Name: FREEDOM LABS & DIAGNOSTICS LLC | Partnership ID Number: 85-4256349 |
| | Year Ended: December 31, 2021 |

Increases:

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | 6,700. |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 158,015. |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 164,715. |

Decreases:

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | 4,205. |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 102,588. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 102,588. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 57,922. |

Gain on Distributions:

| | | | |
|---|---|---|---|
| 13. | a. Cash distributions | a. | 4,205. |
| | b. Less: basis before distributions and allocable loss | b. | 164,715. |
| | c. Gain on distribution | c. | 0. |

Carryover:

| | | | |
|---|---|---|---|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 102,588. |
| | c. Less: Applied this year | c. | 160,510. |
| | d. End of year (not less than 0) | d. | 0. |

11109I
04-01-21

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2021**

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| 12112020 | Type or Print | FREEDOM LABS & DIAGNOSTICS LLC | 85-4256349 |
| **B** Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| SERVICE | | 2965 S JONES BLVD STE D-2 | 06/01/2022 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets |
| 541380 | | LAS VEGAS                NV 89146 | $ 295,444. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

**J** Check if Schedules C and M-3 are attached ............................................................................................................ ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | | **1a** 39,561. | |
| | **b** Returns and allowances | | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | | | **1c** 39,561. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** 39,561. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** |
| | **7** Other income (loss) (attach statement) | | | **7** |
| | **8** Total income (loss). Combine lines 3 through 7 | | | **8** 39,561. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | | **9** 308,414. |
| | **10** Guaranteed payments to partners | | | **10** |
| | **11** Repairs and maintenance | | | **11** |
| | **12** Bad debts | | | **12** |
| | **13** Rent | | | **13** |
| | **14** Taxes and licenses                See Statement 1 | | | **14** 34,985. |
| | **15** Interest (see instructions) | | | **15** |
| | **16a** Depreciation (if required, attach Form 4562) | | **16a** 73,240. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** 73,240. |
| | **17** Depletion (Do not deduct oil and gas depletion.) | | | **17** |
| | **18** Retirement plans, etc. | | | **18** 5,043. |
| | **19** Employee benefit programs | | | **19** |
| | **20** Other deductions (attach statement)                See Statement 2 | | | **20** 130,820. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | **21** 552,502. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | | **22** <512,941.> |
| **Tax and Payments** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | | **23** |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | | | **24** |
| | **25** BBA AAR imputed underpayment (see instructions) | | | **25** |
| | **26** Other taxes (see instructions) | | | **26** |
| | **27** Total balance due. Add lines 23 through 26 | | | **27** |
| | **28** Payment (see instructions) | | | **28** |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | | | **29** |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | | | **30** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▲ Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr.   ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| | James C. Mahoney | | | | P00291654 |
| | Firm's name ▶ JAMES C. MAHONEY CPA A Professional Corp | | | Firm's EIN ▶ 95-4548386 | |
| | Firm's address ▶3825 Stockton Hill Road Ste A | | | Phone no. (818) 769-7155 | |
| | Kingman, AZ 86409-3274 | | | | |

LHA   For Paperwork Reduction Act Notice, see separate instructions.          111001 11-29-21          Form **1065** (2021)

Form 1065 (2021)    FREEDOM LABS & DIAGNOSTICS LLC                    85-4256349    Page **2**

| Schedule B | Other Information |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| a | ☐ Domestic general partnership | b | ☐ Domestic limited partnership |
| --- | --- | --- | --- |
| c | ☒ Domestic limited liability company | d | ☐ Domestic limited liability partnership |
| e | ☐ Foreign partnership | f | ☐ Other ▶ |

| | | Yes | No |
| --- | --- | --- | --- |
| **2** | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

111011 11-29-21

Form **1065** (2021)

Form 1065 (2021)   FREEDOM LABS & DIAGNOSTICS LLC                                85-4256349   Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions .......... | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership .......... ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ...................... ▶ | | |
| 16 a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions ............ | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return .......................... ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ........ ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ........ | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ... | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ........................ | | X |
| | If "Yes," enter the total amount of the disallowed deductions ............ ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions ............ | | X |
| a | The partnership owns a pass-through entity with a current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ............ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............ ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ...................... | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                      By Vote                      By Value | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ RICK SAGA

| U.S. address of PR ▶ | 2965 S JONES BLVD STE D2 LAS VEGAS , NV 89146 | U.S. phone number of PR ▶ | |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

111021  11-29-21

Form **1065** (2021)

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

**Income (Loss)**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | <512,941.> |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | |
| b | Expenses from other rental activities (attach statement) | 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| 4 | Guaranteed payments:   a Services | 4a |   b Capital | 4b | |
| c | Total. Add lines 4a and 4b | | 4c | |
| 5 | Interest income | | 5 | |
| 6 | Dividends and dividend equivalents:   a Ordinary dividends | | 6a | |
| b | Qualified dividends | 6b |   c Dividend equivalents | 6c | |
| 7 | Royalties | | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |

**Deductions**

| | | | | |
|---|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| 13a | Contributions | | 13a | |
| b | Investment interest expense | | 13b | |
| c | Section 59(e)(2) expenditures: (1) Type ▶ | (2) Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | | 13d | |

**Self-Employment**

| | | | | |
|---|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | | 14a | <512,941.> |
| b | Gross farming or fishing income | | 14b | |
| c | Gross nonfarm income | | 14c | 39,561. |

**Credits**

| | | | | |
|---|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| b | Low-income housing credit (other) | | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| d | Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| e | Other rental credits (see instructions)   Type ▶ | | 15e | |
| f | Other credits (see instructions)    Type ▶ | | 15f | |

**International Transactions**

| | | | | |
|---|---|---|---|---|
| 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance .... ▢ | | | |

**Alternative Minimum Tax (AMT) Items**

| | | | | |
|---|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | | 17a | 18,310. |
| b | Adjusted gain or loss | | 17b | |
| c | Depletion (other than oil and gas) | | 17c | |
| d | Oil, gas, and geothermal properties - gross income | | 17d | |
| e | Oil, gas, and geothermal properties - deductions | | 17e | |
| f | Other AMT items (attach statement) | | 17f | |

**Other Information**

| | | | | |
|---|---|---|---|---|
| 18a | Tax-exempt interest income | | 18a | |
| b | Other tax-exempt income | | 18b | |
| c | Nondeductible expenses | | 18c | |
| 19a | Distributions of cash and marketable securities | | 19a | 4,205. |
| b | Distributions of other property | | 19b | |
| 20a | Investment income | | 20a | |
| b | Investment expenses | | 20b | |
| c | Other items and amounts (attach statement)    Stmt 3 | | | |
| 21 | Total foreign taxes paid or accrued | | 21 | |

111041 11-29-21                                   Form **1065** (2021)

Form 1065 (2021)    FREEDOM LABS & DIAGNOSTICS LLC    85-4256349    **Page 5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 ......... | | | | | **1** | <512,941.> |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | <512,941.> | | | |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash ....................... | | | | 2,052. |
| 2a Trade notes and accounts receivable ... | | | | |
| b Less allowance for bad debts ...... | | | | |
| 3 Inventories ................. | | | | |
| 4 U.S. government obligations .......... | | | | |
| 5 Tax-exempt securities .............. | | | | |
| 6 Other current assets (attach statement) ... | | | | |
| 7a Loans to partners (or persons related to partners) ... | | | | |
| b Mortgage and real estate loans ...... | | | | |
| 8 Other investments (attach statement) ... | | | | |
| 9a Buildings and other depreciable assets ... | | | 366,200. | |
| b Less accumulated depreciation ...... | | | 73,240. | 292,960. |
| 10a Depletable assets ............... | | | | |
| b Less accumulated depletion ........ | | | | |
| 11 Land (net of any amortization) ........ | | | | |
| 12a Intangible assets (amortizable only) ...... | | | 540. | |
| b Less accumulated amortization ...... | | | 108. | 432. |
| 13 Other assets (attach statement) ...... | | | | |
| 14 Total assets ................ | | 0. | | 295,444. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable .............. | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) ... | Statement 4 | | | 18,272. |
| 18 All nonrecourse loans ............ | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) ...... | Statement 5 | | | 771,803. |
| 21 Partners' capital accounts ........... | | | | <494,631.> |
| 22 Total liabilities and capital ........ | | 0. | | 295,444. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books ...... | <512,941.> | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a Tax-exempt interest $ _____ | |
| 3 Guaranteed payments (other than health insurance) ............... | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | | a Depreciation $ _____ | |
| a Depreciation $ _____ | | 8 | Add lines 6 and 7 ............... | |
| b Travel and entertainment $ _____ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 ........... | <512,941.> | | | <512,941.> |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year ...... | | 6 | Distributions: a Cash ............ | 4,205. |
| 2 Capital contributed: a Cash ....... | 22,515. | | b Property ......... | |
| b Property ...... | | 7 | Other decreases (itemize): | |
| 3 Net income (loss) (see instructions) ... | <512,941.> | | | |
| 4 Other increases (itemize): _____ | | 8 | Add lines 6 and 7 .............. | 4,205. |
| 5 Add lines 1 through 4 ........... | <490,426.> | 9 | Balance at end of year. Subtract line 8 from line 5 | <494,631.> |

111042  11-29-21    Form **1065** (2021)

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| FREEDOM LABS & DIAGNOSTICS LLC | 85-4256349 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| RICK SAGA | 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 | United States | 60.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      Schedule B-1 (Form 1065) (Rev. 8-2019)

124551 04-01-21

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)    OTHER    1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

Name(s) shown on return

FREEDOM LABS & DIAGNOSTICS LLC

Business or activity to which this form relates

Identifying number

85-4256349

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 366,200. | 5 Yrs. | HY | 200DB | 73,240. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 73,240. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

116251 12-21-21    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2021)

Form 4562 (2021)  FREEDOM LABS & DIAGNOSTICS LLC                        85-4256349  Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | **25** | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28**

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................................ **29**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| ORGANIZATIONAL COSTS | 010121 | 540. | | 60M | 108. |
| | : : | | | | |

43 Amortization of costs that began before your 2021 tax year ........................................ **43**

44 Total. Add amounts in column (f). See the instructions for where to report ............ **44** | 108.

116252 12-21-21                                                                Form **4562** (2021)

2021 DEPRECIATION AND AMORTIZATION REPORT

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MEDICAL INSTRUMENT | 06/15/21 | 200DB | 5.00 | HY | 19B | 340,000. | | | | 340,000. | | | 68,000. | 68,000. |
| 2 | MEDICAL PRINTER | 06/15/21 | 200DB | 5.00 | HY | 19B | 14,000. | | | | 14,000. | | | 2,800. | 2,800. |
| 3 | UNIVERSAL BAR CODES | 06/15/21 | 200DB | 5.00 | HY | 19B | 12,200. | | | | 12,200. | | | 2,440. | 2,440. |
| 4 | ORGANIZATIONAL COSTS | 01/01/21 | 60M | | | 42 | 540. | | | | 540. | | | 108. | 108. |
| | * Total Other Depreciation & Amort | | | | | | 366,740. | | | | 366,740. | 0. | | 73,348. | 73,348. |
| | Current Year Activity | | | | | | | | | | | | | | |
| | Beginning balance | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | Acquisitions | | | | | | 366,740. | | 0. | 0. | 366,740. | 0. | | | 73,348. |
| | Dispositions/Retired | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | Ending balance | | | | | | 366,740. | | 0. | 0. | 366,740. | 0. | | | 73,348. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

128111 04-01-21

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | Employer Identification number |
|---|---|---|---|
| FREEDOM LABS & DIAGNOSTICS LLC | | | 85-4256349 |

| | | | |
|---|---|---|---|
| 1 a Ordinary income (loss) (Schedule K, line 1) | 1a | <512,941.> | |
| b Net income (loss) from CERTAIN rental real estate activities | 1b | | |
| c Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | |
| d Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | |
| e Other additions | 1e | | |
| f Combine lines 1a through 1e | 1f | <512,941.> | |
| 2 a Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | |
| b Other subtractions | 2b | | |
| c Add lines 2a and 2b | 2c | | |
| 3 a Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | <512,941.> | |
| b Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | |
| c Subtract line 3b from line 3a | | | 3c <512,941.> |
| 4 a Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | |
| b Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | |
| c Subtract line 4b from line 4a | | | 4c |
| 5 Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 <512,941.> |

112161
04-01-21

FREEDOM LABS & DIAGNOSTI      LLC                                           85-4256349

---

Form 1065                          Tax Expense                    Statement    1

| Description | Amount |
|---|---|
| CLIA | 1,500. |
| DOH | 1,200. |
| PAYROLL TAX EXPENSE | 32,285. |
| Total to Form 1065, Line 14 | 34,985. |

---

Form 1065                       Other Deductions                 Statement    2

| Description | Amount |
|---|---|
| Amortization expense | 108. |
| AUTO & TRUCK EXPENSES | 2,025. |
| BANK SERVICE CHARGES | 445. |
| BUSINESS GIFTS | 107. |
| COMMISSIONS | 6,000. |
| COMPUTER AND INTERNET | 1,037. |
| DUES AND SUBSCRIPTIONS | 180. |
| INSURANCE | 9,209. |
| LABORATORY & MEDICAL SUPPLIES | 94,630. |
| OFFICE EXPENSE | 4,823. |
| OUTSIDE SERVICES | 4,500. |
| POSTAGE | 1,153. |
| PROFESSIONAL FEES | 6,487. |
| TRAVEL | 116. |
| Total to Form 1065, Line 20 | 130,820. |

---

Schedule K                        Other Items                    Statement    3

| Description | Amount |
|---|---|
| Section 199A - Ordinary income (loss) | <512,941.> |
| Section 199A W-2 Wages | 308,414. |
| Section 199A Unadjusted basis of assets | 366,200. |

FREEDOM LABS & DIAGNOSTI ~ LLC                                    85-4256349

---

Schedule L                  Other Current Liabilities              Statement   4

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| PAYROLL TAXES PAYABLE | | 18,272. |
| Total to Schedule L, Line 17 | | 18,272. |

---

Schedule L                       Other Liabilities                 Statement   5

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| ABBOTT MEDICAL GROUP | | 366,200. |
| FREEDOM MEDICAL GROUP | | 296,300. |
| SILVER STATE HEALTH SERVICES | | 109,303. |
| Total to Schedule L, Line 20 | | 771,803. |

---

Form 1065                  Partners' Capital Account Summary        Statement   6

| Partner Number | Beginning Capital | Capital Contributed | Schedule M-2 Lns 3, 4 & 7 | With-drawals | Ending Capital |
|---|---|---|---|---|---|
| 1 | 0. | 1,600. | <102,588.> | | <100,988.> |
| 2 | 0. | 6,700. | <102,588.> | 4,205. | <100,093.> |
| 3 | 0. | 14,215. | <307,765.> | | <293,550.> |
| Total | 0. | 22,515. | <512,941.> | 4,205. | <494,631.> |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MEDICAL INSTRUMENT | 061521 | 150DB | 5.00 | 340,000. | 0. | 68,000. | 51,000. | 17,000. |
| 2 | MEDICAL PRINTER | 061521 | 150DB | 5.00 | 14,000. | 0. | 2,800. | 2,100. | 700. |
| 3 | UNIVERSAL BAR CODES | 061521 | 150DB | 5.00 | 12,200. | 0. | 2,440. | 1,830. | 610. |
| | Totals | | | | 366,200. | 0. | 73,240. | 54,930. | 18,310. |
| | MACRS AMT Adjustment | | | | | | | 18,310. | 18,310. |

128104
04-01-21

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**          ▶ **See separate instructions.**

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income,** |
| | **Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| <102,588.> | A   <102,588.> |
| 2 Net rental real estate income (loss) | C        7,912. |
| | 15 Credits |
| 3 Other net rental income (loss) | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
85-4256349

**B** Partnership's name, address, city, state, and ZIP code

FREEDOM LABS & DIAGNOSTICS LLC
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**C** IRS center where partnership filed return ▶
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT NGHIEM
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**G** ☒ General partner or LLC          ☐ Limited partner or other LLC
member-manager                        member

**H1** ☒ Domestic partner          ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

Check if decrease is due to sale or exchange of partnership interest ..... ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ......... $ | 0. | $   158,015. |

Check this box if Item K includes liability amounts from lower tier partnerships ..... ▶ ☐

**L**          Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | |
| Capital contributed during the year ... $ | 1,600. |
| Current year net income (loss) ......... $ | <102,588.> |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals & distributions ............. $( | ) |
| Ending capital account ................. $ | <100,988.> |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................ $ _____
Ending ........................... $ _____

| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ........... ▶ ☐ |
|---|---|
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| | A        3,662. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | Z    *              STMT |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

*For IRS Use Only*

111261 11-18-21   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          www.irs.gov/Form1065          Schedule K-1 (Form 1065) 2021

1

Case 23-14668-nmc   Doc 1   Entered 10/23/23 09:28:38   Page 30 of 43

---

Schedule K-1       Section 199A Information, Box 20, Code Z

---

| Description | Amount |
|---|---|
| Trade or Business - | |
|     Ordinary income (loss) | <102,588.> |
|     Self-employment earnings(loss) | <102,588.> |
|     W-2 wages | 61,683. |
|     Unadjusted basis of assets | 73,240. |

Partner Number 1

Schedule K-1        Section 199A Additional Information

The Section 199A amounts to be used in the calculation of Qualified
Business Income Deduction on your 1040/1041 return are reported on Line 20,
under code Z. Please consult your tax advisor regarding the calculation of
the Qualified Business Income Deduction, including the possible
aggregations and limitations that may apply and the filing of the
1.199A-4(c)(2)(i) Annual Disclosure Statement.

Partner Number 1

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 1 | Partner ID Number: ███████████ |
| Partner Name: ROBERT NGHIEM | Ownership Percentage: 20.0000% |
| Partnership Name: FREEDOM LABS & DIAGNOSTICS LLC | Partnership ID Number: 85-4256349 |
| | Year Ended: December 31, 2021 |

**Increases:**

| | | |
|---|---|---:|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 0. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 1,600. |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | |
| 3a. | a. Less: Liabilities included in line 1 above (prior year Item K) | 154,361. |
| 4. | Items of income or gain this year including tax-exempt income | |
| a. | a. Ordinary business income | |
| b. | b. Net rental real estate income | |
| c. | c. Other net rental income | |
| d. | d. Interest income | |
| e. | e. Ordinary dividends | |
| f. | f. Royalties | |
| g. | g. Net short-term capital gain | |
| h. | h. Net long-term capital gain | |
| i. | i. Net gain under Section 1231 | |
| j. | j. Other income | |
| k. | k. Tax-exempt income | |
| l. | l. Other increases: | |
| 4. | Total income and gain (Add 4(a) through 4(l)) | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | |
| 6. | Depletion (other than oil and gas) in excess of basis | |
| | Total increases (Add lines 2 through 6) | <152,761.> |

**Decreases:**

| | | |
|---|---|---:|
| 7. | Withdrawals and distributions during the year | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | |
| 8a. | a. Less: Liabilities included in line 1 above (prior year Item K) | |
| 9. | Nondeductible expenses | |
| 10. | Partnership losses and deductions | |
| a. | a. Ordinary business (loss) | 102,588. |
| b. | b. Net rental real estate (loss) | |
| c. | c. Other net rental (loss) | |
| d. | d. Net short-term capital (loss) | |
| e. | e. Net long-term capital (loss) | |
| f. | f. Net loss under Section 1231 | |
| g. | g. Other deductions | |
| h. | h. Charitable contributions | |
| i. | i. Section 179 deduction | |
| j. | j. Foreign taxes paid or accrued | |
| k. | k. Other decreases: | |
| l. | l. Disallowed prior year's losses and deductions | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | 102,588. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 0. |

**Gain on Distributions:**

| | | |
|---|---|---:|
| 13. a. | Cash distributions | |
| b. | b. Less: basis before distributions and allocable loss | |
| c. | c. Gain on distribution | |

**Carryover:**

| | | |
|---|---|---:|
| 14. a. | Prior year loss | |
| b. | b. Add: Losses and deductions this year | 102,588. |
| c. | c. Less: Applied this year | 0. |
| d. | d. End of year (not less than 0) | 102,588. |

11108\1
04-01-21

# Allocation of Losses and Deductions

| Partner Number: | 1 | | Year Ended: | |
| Partner Name: | ROBERT NGHIEM | | December 31, 2021 | |
| | | | Partner ID Number: | |

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary business (loss) | 102,588. | 100.000000 | | 102,588. |
| Net rental real estate (loss) | | | | |
| Other net rental (loss) | | | | |
| Net short-term capital (loss) | | | | |
| Net long-term capital (loss) | | | | |
| Net loss under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | | | | |
| Section 179 deduction | | | | |
| Foreign taxes paid or accrued | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 102,588. | 100.000000 | | 102,588. |
| Nondeductible expenses | | | | |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | | | | |
| Totals | 102,588. | | | 102,588. |

111121
04-01-21

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
85-4256349

**B** Partnership's name, address, city, state, and ZIP code

FREEDOM LABS & DIAGNOSTICS LLC
2965 S JONES BLVD STE D-2
LAS VEGAS, NV 89146

**C** IRS center where partnership filed return ▶
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-██-7055

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

REYFERMIN S VILLANUEVA
2965 S JONES BLVD STE D-2
LAS VEGAS, NV 89146

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ...... ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | | $ |
| Qualified nonrecourse financing ......... $ | | $ |
| Recourse ......... $ | 0. | $ 158,015. |

Check this box if Item K includes liability amounts from lower tier partnerships ▶ ☐

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ..................... $ | |
| Capital contributed during the year .......... $ | 6,700. |
| Current year net income (loss) ............... $ | <102,588.> |
| Other increase (decrease) (attach explanation) .. $ | |
| Withdrawals & distributions ................. $( | 4,205.) |
| Ending capital account ...................... $ | <100,093.> |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................... $ _____

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| <102,588.> | A <102,588.> |
| 2 Net rental real estate income (loss) | C 7,912. |
| 3 Other net rental income (loss) | 15 Credits |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ................. ▶ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | A 3,662. |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | A 4,205. |
| 7 Royalties | 20 Other information |
| | Z * STMT |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

For IRS Use Only

111261 11-18-21   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

2

FREEDOM LABS & DIAGNOSTICS LLC

（

85-4256349

| Schedule K-1 | Section 199A Information, Box 20, Code Z |
| --- | --- |

| Description | Amount |
| --- | --- |

Trade or Business -

| | |
| --- | --- |
| Ordinary income (loss) | <102,588.> |
| Self-employment earnings(loss) | <102,588.> |
| W-2 wages | 61,683. |
| Unadjusted basis of assets | 73,240. |

Partner Number 2

Schedule K-1          Section 199A Additional Information

The Section 199A amounts to be used in the calculation of Qualified
Business Income Deduction on your 1040/1041 return are reported on Line 20,
under code Z. Please consult your tax advisor regarding the calculation of
the Qualified Business Income Deduction, including the possible
aggregations and limitations that may apply and the filing of the
1.199A-4(c)(2)(i) Annual Disclosure Statement.

Partner Number 2

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 2 | Partner ID Number: ▮▮▮▮ |
| Partner Name: REYFERMIN S VILLANUEVA | Ownership Percentage: 20.0000% |
| Partnership Name: FREEDOM LABS & DIAGNOSTICS LLC | Partnership ID Number: ▮▮▮▮ |
| | Year Ended: December 31, 2021 |

**Increases:**

| | | |
|---|---|---:|
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | 6,700. |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
|    a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 154,360. |
| 4. Items of income or gain this year including tax-exempt income | a. | |
|    a. Ordinary business income | | |
|    b. Net rental real estate income | b. | |
|    c. Other net rental income | c. | |
|    d. Interest income | d. | |
|    e. Ordinary dividends | e. | |
|    f. Royalties | f. | |
|    g. Net short-term capital gain | g. | |
|    h. Net long-term capital gain | h. | |
|    i. Net gain under Section 1231 | i. | |
|    j. Other income | j. | |
|    k. Tax-exempt income | k. | |
|    l. Other increases: | l. | |
|    Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | <147,660.> |

**Decreases:**

| | | |
|---|---|---:|
| 7. Withdrawals and distributions during the year | 7. | 4,205. |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
|    a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions | | |
|    a. Ordinary business (loss) | a. | 102,588. |
|    b. Net rental real estate (loss) | b. | |
|    c. Other net rental (loss) | c. | |
|    d. Net short-term capital (loss) | d. | |
|    e. Net long-term capital (loss) | e. | |
|    f. Net loss under Section 1231 | f. | |
|    g. Other deductions | g. | |
|    h. Charitable contributions | h. | |
|    i. Section 179 deduction | i. | |
|    j. Foreign taxes paid or accrued | j. | |
|    k. Other decreases: | k. | |
|    l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| Total decreases (Add 10(a) through 10(k) and line 11) | | 102,588. |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | |
|---|---|---:|
| 13. a. Cash distributions | a. | 4,205. |
|    b. Less: basis before distributions and allocable loss | b. | <147,660.> |
|    c. Gain on distribution | c. | 151,865. |

**Carryover:**

| | | |
|---|---|---:|
| 14. a. Prior year loss | a. | |
|    b. Add: Losses and deductions this year | b. | 102,588. |
|    c. Less: Applied this year | c. | 0. |
|    d. End of year (not less than 0) | d. | 102,588. |

11108I
04-01-21

## Allocation of Losses and Deductions

Partner Number:     2

Partner Name:     REYFERMIN S VILLANUEVA

Year Ended:    December 31, 2021

Partner ID Number:

| | (a)<br>Beginning of Year<br>and Current Year<br>Losses and Deductions | (b)<br>% | (c)<br>Allowable Losses<br>and Deductions<br>in Current Year | (d)<br>Disallowed Losses<br>and Deductions<br>(Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary business (loss) | 102,588. | 100.000000 | | 102,588. |
| Net rental real estate (loss) | | | | |
| Other net rental (loss) | | | | |
| Net short-term capital (loss) | | | | |
| Net long-term capital (loss) | | | | |
| Net loss under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | | | | |
| Section 179 deduction | | | | |
| Foreign taxes paid or accrued | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 102,588. | 100.000000 | | 102,588. |
| Nondeductible expenses | | | | |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas<br>depletion | | | | |
| Totals | 102,588. | | | 102,588. |

111121
04-01-21

651121

| Schedule K-1 | | |
|---|---|---|
| (Form 1065) | **2021** | |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**     ▶ **See separate instructions.**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) | |
| <307,765.> | A <307,765.> | |
| 2 Net rental real estate income (loss) | C 23,737. | |
| 3 Other net rental income (loss) | 15 Credits | |

### Part I  Information About the Partnership

**A**  Partnership's employer identification number

85-4256349

**B**  Partnership's name, address, city, state, and ZIP code

FREEDOM LABS & DIAGNOSTICS LLC
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**C**  IRS center where partnership filed return ▶

Ogden, UT

**D** ☐  Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

████████

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RICK SAGA
2965 S JONES BLVD STE D-2
LAS VEGAS, NV  89146

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ...... ▶ ☐

**J**  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 60.0000000% | 60.0000000% |
| Loss | 60.0000000% | 60.0000000% |
| Capital | 60.0000000% | 60.0000000% |

Check if decrease is due to sale or exchange of partnership interest ...... ▶ ☐

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........... $ | 0. | $ 474,045. |

Check this box if Item K includes liability amounts from lower tier partnerships ......... ☐

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | |
| Capital contributed during the year ...... $ | 14,215. |
| Current year net income (loss) ......... $ | <307,765.> |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals & distributions ............ $ ( | ) |
| Ending capital account ............... $ | <293,550.> |

**M**  Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .................... $ _____

Ending ...................... $ _____

| | |
|---|---|
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ............ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| | A 10,986. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | Z * STMT |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | 21 Foreign taxes paid or accrued |
| 12 Section 179 deduction | |
| 13 Other deductions | |

| | |
|---|---|
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

*For IRS Use Only*

111261  11-18-21  LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2021

3

85-4256349

Schedule K-1        Section 199A Information, Box 20, Code Z

| Description | Amount |
|---|---|

Trade or Business -

|  |  |
|---|---|
| Ordinary income (loss) | <307,765.> |
| Self-employment earnings(loss) | <307,765.> |
| W-2 wages | 185,049. |
| Unadjusted basis of assets | 219,720. |

Partner Number 3

Schedule K-1          Section 199A Additional Information

The Section 199A amounts to be used in the calculation of Qualified
Business Income Deduction on your 1040/1041 return are reported on Line 20,
under code Z. Please consult your tax advisor regarding the calculation of
the Qualified Business Income Deduction, including the possible
aggregations and limitations that may apply and the filing of the
1.199A-4(c)(2)(i) Annual Disclosure Statement.

Partner Number 3

# Partner Basis Worksheet

| | | |
|---|---|---|
| Partner Number: | 3 | Partner ID Number: ▓▓▓▓▓▓▓ |
| Partner Name: RICK SAGA | | Ownership Percentage: 60.0000% |
| Partnership Name: FREEDOM LABS & DIAGNOSTICS LLC | | Partnership ID Number: 85-4256349 |
| | | Year Ended: December 31, 2021 |

**Increases:**

| | | |
|---|---|---|
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 0. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | 14,215. |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
|    a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 463,082. |
| 4. Items of income or gain this year including tax-exempt income | | |
|    a. Ordinary business income | a. | |
|    b. Net rental real estate income | b. | |
|    c. Other net rental income | c. | |
|    d. Interest income | d. | |
|    e. Ordinary dividends | e. | |
|    f. Royalties | f. | |
|    g. Net short-term capital gain | g. | |
|    h. Net long-term capital gain | h. | |
|    i. Net gain under Section 1231 | i. | |
|    j. Other income | j. | |
|    k. Tax-exempt income | k. | |
|    l. Other increases: | l. | |
|    Total income and gain (Add 4(a) through 4(l)) | 4. | |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | <448,867.> |

**Decreases:**

| | | |
|---|---|---|
| 7. Withdrawals and distributions during the year | 7. | |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
|    a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions | | |
|    a. Ordinary business (loss) | a. | 307,765. |
|    b. Net rental real estate (loss) | b. | |
|    c. Other net rental (loss) | c. | |
|    d. Net short-term capital (loss) | d. | |
|    e. Net long-term capital (loss) | e. | |
|    f. Net loss under Section 1231 | f. | |
|    g. Other deductions | g. | |
|    h. Charitable contributions | h. | |
|    i. Section 179 deduction | i. | |
|    j. Foreign taxes paid or accrued | j. | |
|    k. Other decreases: | k. | |
|    l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
|    Total decreases (Add 10(a) through 10(k) and line 11) | | 307,765. |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | |
|---|---|---|
| 13. a. Cash distributions | a. | |
|    b. Less: basis before distributions and allocable loss | b. | |
|    c. Gain on distribution | c. | |

**Carryover:**

| | | |
|---|---|---|
| 14. a. Prior year loss | a. | |
|    b. Add: Losses and deductions this year | b. | 307,765. |
|    c. Less: Applied this year | c. | 0. |
|    d. End of year (not less than 0) | d. | 307,765. |

## Allocation of Losses and Deductions

Partner Number:  3

Partner Name:  RICK SAGA

Year Ended:  December 31, 2021

Partner ID Number: ▬▬▬▬▬

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary business (loss) | 307,765. | 100.000000 | | 307,765. |
| Net rental real estate (loss) | | | | |
| Other net rental (loss) | | | | |
| Net short-term capital (loss) | | | | |
| Net long-term capital (loss) | | | | |
| Net loss under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | | | | |
| Section 179 deduction | | | | |
| Foreign taxes paid or accrued | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 307,765. | 100.000000 | | 307,765. |
| Nondeductible expenses | | | | |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | | | | |
| Totals | 307,765. | | | 307,765. |

111121
04-01-21